This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Speaker 1: | Do you have a handcuff key? Lavon, can you do me a favor and just sit here please? |
| Lavon: | Is the officer here? |
| Speaker 1: | Yeah, he's here. We're going to take off the handcuffs. I just got to make sure you don't got anything in your pockets, all right? |
| Lavon: | Okay. |
| Speaker 1: | Do you want any coffee or anything? |
| Speaker 2: | I got the key. Let me get these off of you. |
| Lavon: | Nah. |
| Speaker 1: | No? |
| Lavon: | What time is it? |
| Speaker 1: | It's 1:00. |
| Lavon: | Oh, God. |
| Speaker 2: | Bro, you want some coffee or water? |
| Lavon: | Man, I'm supposed to get ready to go to work at 2:00. Y'all got me here at 1:00, man. |
| Speaker 2: | You want some coffee? |
| Lavon: | No. Nah. |
| Speaker 2: | Got to use the bathroom? |
| Lavon: | No. |
| Speaker 1: | Let just check. I'll make it quick. See if there's anything. |
| Speaker 2: | I'll do it. Can you stand up real quick? |
| Speaker 1: | Lavon, look at me. Look at me. |
| Speaker 2: | [inaudible 00:01:33]. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Speaker 1: | It's going to be painless. Okay? You got to go to work. We just got to ask you a couple questions. All right? Nice and painless. Okay? |
| Lavon: | How old you think I am? |
| Speaker 1: | You're what? '89? |
| Lavon: | Yes. '80s baby. |
| Speaker 1: | Okay. So am I. What does that mean? |
| Speaker 2: | We're an '80s baby. |
| Speaker 1: | What does that mean? |
| Lavon: | I'm going to let y'all do y'all job and ... |
| Speaker 1: | What is an '80s baby? |
| Lavon: | No, I'm just saying. I'm not no young guy. I know- |
| Speaker 1: | I know. |
| Lavon: | I don't know what I'm here for, but I know I'm here for to get questioned. We all watch TV and shit like that though. But y'all go do what y'all got to go do. I got to go to work. Just like how y'all working, I got to go to work. |
| Speaker 1: | All right. |
| Lavon: | Jesus Christ. |
| Speaker 1: | Okay. Just give us a couple minutes, okay? |
| Lavon: | Yeah. I'm waiting. |
| | 1:00 in the fucking morning, man. Got me up at ... |
| | (singing) |
| | Well ... |
| Speaker 1: | Lavon, this is my partner, Detective Chidez. Okay? |
| Detective Chide...: | How you doing, bro? |
| Lavon: | All right. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Detective Chide...: | It's 1:30. |
| Speaker 1: | You don't want any coffee? |
| Lavon: | Mm-mm. |
| Speaker 2: | Would you like some water? |
| Lavon: | No. I don't want Nothing. |
| Speaker 1: | Lavon, you spell your name, L-A-V-O-N? |
| Lavon: | Yeah. |
| Speaker 1: | And your last name? M-O- |
| Lavon: | M-O-S-S. |
| Speaker 1: | You're a junior, right? |
| Lavon: | Mm-hmm. |
| Speaker 1: | And what's your date of birth? |
| Lavon: | 10/09/1989. |
| Speaker 1: | 1989. |
| Detective Chide...: | Lavon, do you have a middle name? |
| Lavon: | Patrick. |
| Detective Chide...: | Is it all right with you if I call you Lavon? |
| Lavon: | Yeah. |
| Speaker 1: | Lavon, where do you live? |
| Lavon: | 1517 North 155th Street. |
| Speaker 1: | 155th Street, right? |
| Lavon: | Mm-hmm. |
| Speaker 1: | Miami Gardens? |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Lavon: | Yep. 33054. |
| Speaker 1: | 33054. What's your telephone number? |
| Lavon: | 754. |
| Speaker 1: | 754? |
| Lavon: | 234. |
| Speaker 1: | 234. |
| Lavon: | 3874. |
| Speaker 1: | 3874. And who's the carrier? |
| Lavon: | T-Mobile. |
| Speaker 1: | Okay. Lavon, how long have you had this number for? |
| Lavon: | Gosh. Probably about a year or two. |
| Speaker 1: | Okay. Who do you live at this house with? |
| Lavon: | My mom and her husband. |
| Speaker 1: | Okay. What is your mom's name? |
| Lavon: | Edgrena. |
| Speaker 1: | Adrina? A-D? |
| Lavon: | No, E-D. |
| Speaker 1: | E-D-R-I-N-A? |
| Lavon: | E-D-G-R-E-N-A. |
| Speaker 1: | E-D-G-R-N-A? |
| Lavon: | E-N-A. |
| Speaker 1: | Okay. |
| Detective Chide...: | Edgrena. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| Speaker 1: | And what's her last name? |
|---|---|
| Lavon: | Robbins. |
| Speaker 1: | What's her date of birth, if you remember it? |
| Lavon: | 04/12/67. |
| Speaker 1: | Okay. What's your mom's phone number? |
| Lavon: | 954-274-4328. |
| Speaker 1: | Okay. What's your mom's husband's name? |
| Lavon: | Isiah Davis. |
| Speaker 1: | How do you spell that? |
| Lavon: | It's I-S-I-A-H, D-A-V-I-S. |
| Speaker 1: | And what's his date of birth? |
| Lavon: | I don't know. |
| Speaker 1: | Okay. How long have they been together? |
| Lavon: | Quite some time. Probably about five years. |
| Speaker 1: | Is there anyone else who lives at this house? |
| Lavon: | No. |
| Speaker 1: | Do you have any children? |
| Lavon: | Yeah. |
| Speaker 1: | What are your children's names? |
| Lavon: | All my kids? I got five kids. |
| Speaker 1: | Okay. If you don't mind me asking. |
| Detective Chide...: | Lavon, listen, we just want to get some personal information. I know this is the middle of the night, but we want to ask you some questions. Okay? You're here for information. We want to ask you some personal questions before we talk. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Lavon: | That's crazy. |
| Speaker 1: | Listen, does it suck? It's 1:00 in the morning and here you are talking to detectives before you having to go to work. |
| Lavon: | I got a picture of you on my cell phone, man. |
| Speaker 1: | Which is crazy. |
| Lavon: | I got a picture of you on my cell phone in front of my house. |
| Speaker 1: | Okay. |
| Lavon: | My mom sent it to me. |
| Speaker 1: | Okay. And we'll get into that. We'll talk about it. I'm not going to lie to you. |
| Lavon: | Actually, I can tell you exactly what you had on, what kind of car you was in, the license plate of the car, and who you was talking to. That's crazy. I know why I'm here, but it's pointless. |
| Speaker 1: | Why do you say it's pointless? |
| Lavon: | It's pointless. |
| Speaker 1: | Why? Let's get into that. Why do you say that it's pointless. |
| Lavon: | It's pointless. Jesus. My kids, my first daughter name is Royal Anderson. Royal Anderson. |
| Speaker 1: | Rory? |
| Lavon: | Royal. Royal. Royal. |
| Speaker 1: | Oh, Royal. |
| Lavon: | Anderson. |
| Speaker 1: | Okay. |
| Lavon: | That's my daughter name. My son name is Lavon Moss. |
| Speaker 1: | Okay. |
| Lavon: | My other son name is Levoun Moss. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Speaker 1: | How do you spell Levoun? |
| Lavon: | L-E-V-O-U-N. |
| Speaker 1: | Okay. |
| Lavon: | My other son name is Seth Saint Valerie. |
| Speaker 1: | What is it? |
| Lavon: | Seth, S-E-T-H. |
| Speaker 1: | S-E? |
| Lavon: | T-H. Saint Valerie. |
| Speaker 1: | The last name is Valerie? |
| Lavon: | Yeah. |
| Speaker 1: | So his first name or her first name is Seth? |
| Lavon: | Seth. |
| Speaker 1: | He's a male or female? |
| Lavon: | Male. |
| Speaker 1: | Okay. How old is he? |
| Lavon: | He's two. |
| Speaker 1: | He's two? Okay. Who else? |
| Lavon: | And my baby, her name is Leilani Moss. |
| Speaker 1: | How do you spell Leilani? |
| Lavon: | L-E-I-L-A. |
| Speaker 1: | L-E-I? |
| Lavon: | L-E-I-L-A-N-I. |
| Speaker 1: | N-I. Moss. Okay. We're going to go back because I know you gave me the names, but I'm going to need their date of birth as well. Okay? Like my partner |

This transcript was exported on Nov 02, 2022 - view latest version here.

|  |  |
|---|---|
|  | was saying, Lavon, we're just getting some basic information, okay, before we get to why you think you're here. |
| Lavon: | That's a lot of personal information right now. |
| Detective Chide...: | Well, can I tell you why we ask for some of this personal information? |
| Lavon: | Why? |
| Detective Chide...: | God forbid something happens to you tomorrow, you or anybody else in this situation we're talking to. There's a paper trail that if we need to reach out to family or there's a dispute later on on who's entitled to something from you, we have some indication on who we're looking for or who we need to be talking to. This happens all the time. People come up missing. People come up dead people. I'm not saying you. I'm just saying in general. So this is normal.

That's understandable. On This side of the table, it's normal for us to ask all this personal information. All right? And that's all. |
| Lavon: | I'm pretty sure everybody know where I'm at now. |
| Speaker 1: | Why do you say- |
| Lavon: | I got family in law enforcement. So my mom got near a telephone, just know they know I'm here. |
| Speaker 1: | Okay. |
| Detective Chide...: | And this is actual family? |
| Lavon: | No, my actual family. Her brother daughter, which is my first cousin working for Metro probably at least about 12 years now. |
| Speaker 1: | Metro West? |
| Lavon: | No, Metro Dade Police. |
| Speaker 1: | Okay. So she works as an officer? |
| Lavon: | Yeah. |
| Speaker 1: | Her last name Moss? |
| Lavon: | Nah, I ain't giving you that girl last name. |
| Speaker 1: | Okay. That's fine. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Lavon: | Because you got back to her [inaudible 00:24:07] or, "You told us-" |
| Detective Chide...: | Or like you're using her name to- |
| Lavon: | I don't do that. I been learned my lesson with that. |
| Detective Chide...: | I respect that. I respect that. |
| Lavon: | Yeah. But I got law enforcement in the family. |
| Speaker 1: | So they could obviously explain to you if you don't understand, we're just [inaudible 00:24:20]- |
| Lavon: | Oh no. You're talking to a person who could have been a valedictorian if I just would have went to school. I understand a lot. |
| Speaker 1: | I don't doubt that you're not a smart guy. Trust me. |
| Lavon: | I understand a lot. |
| Speaker 1: | Okay. I don't doubt that you're not a smart guy. We just have some questions. That's it. Okay? |
| Lavon: | I know. |
| Speaker 1: | So you- |
| Lavon: | I'm waiting. |
| Speaker 1: | Okay. So we'll get into that. All right? |
| Lavon: | [inaudible 00:24:41] is crack a smile and just give y'all my answer. That's it. |
| Speaker 1: | Okay. So it's fair to say that, obviously, there's going to be some stuff that you know that we know you know that [inaudible 00:24:49]- |
| Lavon: | I know that y'all probably know I ... Come on. Let's go. I'm breaking for the questions. |
| Speaker 1: | We'll get into that. Okay? |
| Lavon: | My God. |
| Speaker 1: | All right. Lavon, your daughter or your son's name, Royal. That's a girl, right, or a boy? |
| Lavon: | Royal is a girl. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Speaker 1: | Okay. And how old is she? |
| Lavon: | She's five. |
| Speaker 1: | She is five. What about Lavon? |
| Lavon: | Four. |
| Speaker 1: | A boy, correct? |
| Lavon: | Yeah. |
| Speaker 1: | Okay. |
| Lavon: | Levoun, four. |
| Speaker 1: | Okay. And Leilani? |
| Lavon: | She's five months. |
| Speaker 1: | Okay. All right. Do you have a relationship with ... Well, is it all with the same woman? |
| Lavon: | Mm-mm. Five baby mamas. |
| Speaker 1: | Damn. Just living your best life. |
| Lavon: | I was until y'all came and woke me up. |
| Speaker 1: | I'm just messing with you. Okay. What is the baby mama for Royal? |
| Lavon: | What you mean? |
| Speaker 1: | What's her name, the mom. |
| Lavon: | Ashley. |
| Speaker 1: | Ashley? Do you have a good relationship with all your baby mamas? |
| Lavon: | Mm-mm. |
| Speaker 1: | No? Okay. What's Ashley's last name? |
| Lavon: | Anderson. |
| Speaker 1: | Anderson. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Lavon: | Since you want to write their names down, when we get to the next one, I need visitation rights for her ass. |
| Speaker 1: | Okay. All right. We'll get into that. Lavon Moss, who's the baby mama for her? |
| Lavon: | Rodnika Beasley. |
| Speaker 1: | You don't have a good relationship with her? |
| Lavon: | Mm-mm. |
| Speaker 1: | How do you spell Rodnika? |
| Lavon: | R-O-D. |
| Speaker 1: | R-O-D? |
| Lavon: | N-I-K-A. |
| Speaker 1: | N-I-K-A. |
| Lavon: | Beasley. |
| Speaker 1: | B-E-A? |
| Lavon: | Yeah. S-L-E-Y. |
| Speaker 1: | Okay. And what about for Lavon Moss? Do you have a good relationship with your son? |
| Lavon: | Levoun? |
| Speaker 1: | Levoun. I'm sorry. |
| Lavon: | No. |
| Speaker 1: | No? Okay. What's your baby mama's name? |
| Lavon: | Brittany Celius. |
| Speaker 1: | Brittany. B-R-I-T-T-N-E-Y? |
| Lavon: | B-R-I-T-T-A-N-Y. |
| Detective Chide...: | Brittany. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Speaker 1: | Okay. And what's her last name again? |
| Lavon: | Celius. |
| Speaker 1: | How do you spell that? |
| Lavon: | C-E-L-I-U-S. |
| Speaker 1: | Okay. What about for Seth? |
| Lavon: | Sasha. |
| Speaker 1: | Okay. |
| Lavon: | Sasha Saint Valerie. |
| Speaker 1: | Saint Valerie? |
| Lavon: | Mm-hmm. |
| Speaker 1: | And for Leilani? know you have a relationship with her, right? |
| Lavon: | Yeah, Queaysha Dean. |
| Speaker 1: | How do you spell that name? |
| Lavon: | Q-U-E-A-Y-S-H-A. |
| Speaker 1: | S-H-A. Dean? |
| Lavon: | Mm-hmm. |
| Speaker 1: | Are you in a relationship with her? |
| Lavon: | Somewhat. Yeah. |
| Speaker 1: | Just because of the way that you explained to me, "That's my baby." So I figured you have a relationship or a closer relationship with this daughter. |
| Lavon: | Yeah. |
| Speaker 1: | Okay. Lavon, what is it that you do for a living? |
| Lavon: | Forklift operator. |
| Speaker 1: | Okay. And where at? |

Transcript by Rev.com

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Lavon: | Estes. |
| Speaker 1: | Where is that? |
| Lavon: | 7000 Northwest 60th street. |
| Detective Chide...: | It's right around here. |
| Lavon: | Yeah. Y'all can drop me off at work as soon as I leave. |
| Detective Chide...: | After breakfast. |
| Speaker 1: | Okay. We can do that for you. |
| Detective Chide...: | What's the name of that? Estes, you said? |
| Lavon: | Yeah, Estes. |
| Speaker 1: | How do you spell it? |
| Detective Chide...: | That's E-S-T-E-S? |
| Lavon: | Yeah. E-S-T-E-S. |
| Detective Chide...: | They're green, right? Green and yellow? |
| Lavon: | Yeah. R+L is green. I work for them, too. |
| Detective Chide...: | You been doing that for a while? |
| Lavon: | Yeah. About to get off that forklift. It fuck your back up. |
| Speaker 1: | You need a certificate for that though, right? Is it easy to get? |
| Lavon: | It's easy. Easier than a CDL. |
| Speaker 1: | And you get paid good money for it? |
| Lavon: | Yeah. |
| Speaker 1: | Good. |
| Lavon: | I go to work every day. |
| Speaker 1: | How long have you been doing this? |

This transcript was exported on Nov 02, 2022 - view latest version here.

Lavon:              That job or just working at Estes?

Speaker 1:          Yeah, both.

Lavon:              Probably about four years.

Speaker 1:          Okay. But you didn't start off as a forklift operator?

Lavon:              Yeah.

Speaker 1:          Oh, you did? Okay.

Detective Chide...: You got a lot of mouths to feed.

Speaker 1:          For four years, right?

Lavon:              Yeah.

Speaker 1:          Okay.

Detective Chide...: Lavon, listen, we're investigating a murder from back in May.

Lavon:              Yeah, I know.

Detective Chide...: Okay. You're not a suspect in that murder.

Lavon:              Oh, I know that.

Detective Chide...: No, no, we know that.

Lavon:              I know where I was at.

Detective Chide...: So thing being is that some of the cats that are involved or associated with are people we believe that you know personally. Okay? So like I said at the get-go, you're here for information is what we're seeking. My partner and her team have been working this case very diligently. So there's some information that we want to go over, because what I want to prevent is you know why, and you may not know, but I'm going to tell you from my side-

PART 1 OF 4 ENDS [00:30:04]

Detective Chide...: Know why, and you may not know, but I'm going to tell you from my side. People come here and say all kinds of crazy shit. Sometimes it's true, and sometimes it's not, but what we try to look for, or our goal here is arrest and prosecute those who need to be prosecuted, and eliminate, or completely clear anyone who has any wrongdoing. Okay? We're going to ask you some questions

This transcript was exported on Nov 02, 2022 - view latest version here.

|  | and we're looking for information, okay? We're not looking at you, per se, as participating in the homicide. |
|---|---|
| Lavon: | Okay. I seen her. |
| Detective Chide...: | Okay. |
| Lavon: | I told them 32, man. Listen, what I mean by 32, my dad is a career criminal. My mom, I would say the same, but nah, after her and them peoples came, I ain't seen y'all. I said y'all came to the house the same way and grabbed her when she was on the case with 56 other people for racketeering conspiracy. |
| Detective Chide...: | How long ago are we talking about? |
| Lavon: | It's years ago when they came to my house the same way, without flash things, but they came in there with some shit. They came in there, see, y'all fucked my door up. They didn't fuck my door up, I don't know why they came in that way, but when they came in there and I head walkie talkies, and they came there for her. That's when I was around 16, 17, 18, young! Young and wild. |
| Detective Chide...: | You'll never forget that day. |
| Lavon: | No. Since that day, like I said, my dad was a career criminal, she was a criminal. She changed her life, so I know how all this shit go, everything. Everything. I'm just waiting for y'all so I can answer the questions. Some of the questions I probably ain't going to answer, some of the questions I am going to answer. |
| Detective Chide...: | That's fine. That's fine. I'm not here to ... |
| Lavon: | Wait, before you say something. Just like I tell everybody, first thing the police arrest you, what's the first thing they say? You have the right to remain silent. You ain't got to say shit. They tell you that before they arrest you. I know, and besides in 2019 I just had to fight my own fucking case to get out of jail. I was out there for armed kidnapping, burglary assault, there's a whole bunch of bullshit, then with one of them. I had to fight my own case to get out of jail. I paid the lawyer to get me out. I don't know what kind of janky asshole he was, I think he was on heroin. The way he was scratching his neck, he got sores on his neck, I know a heroin addict, I know a coke addict, I know a crack head, I know a [inaudible 00:32:48], whatever. He just took my money and he ain't do what I wanted him to do, he was doing whatever the state wanted him to do. I had to fight my case and I lost every fucking thing. |
| Detective Chide...: | But you did it. |
| Lavon: | Well, yeah, I'm here. |
| Detective Chide...: | You a smart man. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Lavon: | Yes, very. Very. |
| Detective Chide...: | All right. |
| Lavon: | Some of these better be questions I got to answer, I knew y'all was going to ask me because ... |
| Interviewer: | Because what? |
| Lavon: | The streets talk. |
| Interviewer: | Okay. Lets just get into that. |
| Lavon: | Yeah, the streets talk. |
| Interviewer: | Okay, so what are the streets saying? |
| Lavon: | The streets talk. I ain't the first person y'all done grabbed. Y'all done grabbed a lot of motherfuckers. |
| Interviewer: | Okay. |
| Lavon: | The same day I came there with a warrant when they came and told us this story, "Boy, they came out with paperwork this tall. He showed pictures of us," and he said, "They got a picture of you, it's not like no picture of you hanging out, it's your mugshot." Like, everybody know who got grabbed and who got picked up and shit like that. This, this and that, and these squats they talking. I knew I was next, but It's funny. Y'all wasting y'all time, but since I'm here. The only thing that got me mad, like I said, I seen you in front of my house, but anyway, you could have said something then, you too, but y'all had two old people down in their 60s on the floor. |
| Interviewer: | What? |
| Lavon: | I said y'all had two old people, my mother and her husband, on the floor. |
| Interviewer: | What are you talking about? What happened today? |
| Lavon: | Yeah, yeah, that shit crazy. |
| Interviewer: | Let me be honest with you. Whatever is going on with the officers that are going that, that has nothing to do with you. |
| Lavon: | No, it don't have nothing to do with me. |
| Interviewer: | Okay, we can say that, right? You understand that, right? The officers who had your mom on the floor, or the officers that you saw wearing jeans, that's |

This transcript was exported on Nov 02, 2022 - view latest version here.

|  | another thing. I'm here to talk to you about something that obviously you know that we want to talk about, right? And that's it. It's as simple as that. The faster we get into that conversation, the faster you can go to work. |
|---|---|
| Lavon: | I ain't going to work today, I'm too pissed. Nah, man. |
| Detective Chide...: | You got to go to work, man. |
| Lavon: | Nah, I'm telling the truth too. |
| Interviewer: | Okay. |
| Lavon: | I'm pretty sure that the neighbors have a camera facing my front porch, so as y'all call and send me that whole video, man. Send me everything so I can show my boss and tell him why I didn't come into work. |
| Interviewer: | But I appreciate you telling me that you're going to tell me the truth. |
| Lavon: | I ain't say, I will say what I motherfucking know. I'm going to tell y'all- |
| Detective Chide...: | Well, now that you say that, a rule for me and every detective here, all I want is the truth, and if you don't, don't make up some bullshit. |
| Lavon: | Nah, nah, I'm going to tell you what I know- |
| Detective Chide...: | But I am going to tell you this, she's going to be asking you some very specific questions [inaudible 00:35:47] hear me out, intentionally withholding information is lying. |
| Lavon: | I know that. |
| Detective Chide...: | Is lying. I don't want to put you in a jam of any sorts. She's going to ask you some specific questions because this is information, okay? We're not interested in you, per se, but your name has come by several people. You can imagine how many people we've spoken about this investigation. |
| Lavon: | I done told you how many people- |
| Detective Chide...: | The good and the bad and the ugly. Of all kinds, okay? People you probably have no idea- |
| Lavon: | Ho, I know- |
| Detective Chide...: | Know you have some, but not all. |
| Lavon: | I know, you know how I know? I'm going to tell you how I know. For one, because we going to get back to that. I'm going to say remember you said that. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Interviewer: | [inaudible 00:36:47] why do you say that? |
| Lavon: | Because the reason why I say that is like you say y'all investigated people, I know y'all investigated people. I know why because y'all done grabbed a lot of people that I probably know who done said this, and who done said that, and this, this, this, blah, blah, blah. Listen, you know, then not just that, word carries. For real. What I mean by word carries? I had to snap on somebody because I'm going to always be, because that's where I come from, the street. I'm a real gangster is what I tell people, and that's what it is. I stand ten toed and I stand on my motherfucking word. I had to snap at one of my homeboy's sister, a 30 year friend, that I known for 30 years, and like, "Yo, you around here telling people that my momma told on the dumbass across the street?" I know, I seen you in my neighborhood. I knew why he was here, I seen y'all across the street and they went through the same shit. I seen it. |
| Interviewer: | Okay. |
| Lavon: | I said, "You running around telling people that my momma told them, you going to get my house shot up? What the fuck is wrong with you." |
| Interviewer: | Okay. |
| Lavon: | I said to her if anybody, I said, "Bro, you should know, Toryn, you older me, you about 40 something years old. You can't go around telling on people. Alpo just got out of jail in New York, come on man, they killed his ass. You can't tell on people, bro. Especially people who got real, steppers, who don't give a fuck about peoples coming. They will take them out too, or they'll kill themself. You can't be telling on people, bro, and not making false rumors saying my momma told. I don't know. [inaudible 00:38:55] I don't give a fuck about how [inaudible 00:38:59] string bean. Call it a duty. I know where the fuck I was at, I know what I was doing. [inaudible 00:39:07] y'all doing your job, but in the back of mind they just wasn't [inaudible 00:39:12]. Let them do they jobs, don't be in everybody's motherfucking business. |
| Interviewer: | Okay. |
| Detective Chide...: | Obviously you know why- |
| Lavon: | Listen, man, I'm the person- |
| Interviewer: | It's fair to say that there is cameras, right? |
| Lavon: | Yeah. |
| Interviewer: | Just in front of where you live, to the right hand side. |
| Lavon: | Mm-hmm. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Interviewer: | And we've been working this for a very long time. There is going to be obviously the people that you've spoken to are probably people that we've spoken to, and they obviously did mention things, I'm not going to bullshit you, that are probably some of the things that I'm going to talk to you about. I don't know about this whole stack of things, I have a binder that I'm going to show you, okay? You are going to be in this binder. |
| Lavon: | Oh, I know. |
| Interviewer: | And obviously the reason why you're in this binder is because, like my partner was saying, is because we have interviewed a lot of people. People are saying things and it either would corroborate the evidence that we have, or sometimes it's just bullshit. As my partner was saying to you before, we do not think that you were at this particular homicide that we're going to be talking about, but we do believe that there is information that you have that will assist in the investigation. Is that fair? |
| Lavon: | You keep, I'm saying he talked. |
| Interviewer: | Did you understand it? |
| Lavon: | I understand. |
| Interviewer: | Okay, I just want to make sure you understand. |
| Lavon: | I understand everything. |
| Interviewer: | Okay, let's just start from the jump. It's a Bricks versus Blues. |
| Lavon: | No fuck idea. |
| Interviewer: | No? |
| Lavon: | No, [inaudible 00:40:44]. You said the Bricks versus the Blues. I know where the Blues at, and I know where the Bricks at. |
| Interviewer: | Okay. Let's just be real about it. We all know. |
| Lavon: | I'm pretty sure y'all do know. |
| Interviewer: | Okay, so I'm asking you that. You said you were going to be honest with me. |
| Lavon: | I don't fuck with Bricks or the Blues they kill each other. |
| Interviewer: | We know that. |
| Lavon: | They going to kill each other, I don't care. |

Transcript by Rev.com

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Interviewer: | Okay. But, the streets talk, right? |
| Lavon: | Yeah. |
| Interviewer: | Are the streets saying that? |
| Lavon: | Man. You know what the streets saying? |
| Interviewer: | Tell me what the streets are saying. |
| Lavon: | The last thing the street said, I just seen somebody, because all them people came. I was waiting for them to come up with some evidence bags, I'm like, "The only thing they going to find there is some Mexican ass weed." I'm not going to say that though, but the only thing this motherfucker should be saying right now, where them peoples at? You ain't seen him? Where them peoples at, boy? Boy, a couple guys in the Blues, one of them got picked up. One of them got picked up, one of them, blah, blah, blah. Y'all out. That's it. |
| Interviewer: | Okay. |
| Lavon: | That's the only thing the streets saying right now is y'all out. Them peoples out, but [inaudible 00:42:05]. |
| Interviewer: | Okay. Well, you know that obviously there is something going on between the Blues and the Bricks because they're saying that. People are out and people from the Blues are getting arrested and people from the Bricks are getting arrested, and I don't mean just the Bricks. Obviously there's an association with the people with the Bricks right now. At the bottom we got [Hooga 00:42:25] Gang, we got a bunch of other stuff, all right? Okay, we both know that. I'm going to now show you this binder that your friends, or the people that you've been talking to have told you about. We're going to try and identify these guys. Obviously this is going to be, let me know if you're going to be honest with me because people may have told you, yeah, they showing me this book, but they may not have told you what they told me. Right? Is that fair? |
| Lavon: | I don't know what they told you, or what they said, but let's deal with it. If they coming in here incriminating they goddamn self, they don't know the definition of that word, that's too bad. |
| Interviewer: | We're not worried or concerned about you incriminating yourself. |
| Lavon: | Oh, I ain't worried about me incriminating myself. |
| Interviewer: | Okay. Like I said- |
| Lavon: | Y'all know I wasn't there, y'all know that for a fact. Y'all got too much technology, man. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Interviewer: | Yes. |
| Detective Chide...: | Remember, too, that we're dealing with some young cats here, and a person in your position, whether they're friends, family, whatever the association is, you have to, at some point, say he's not good here, not good for me and my house, not good for me and my future plans. You know what I mean? Don't allow the inexperience or carelessness of some of these cats to affect your personal life, affect your children, affect your job. Okay? Let's avoid that. This is information, plane and simple. My partner is going to go through some things with you, all right? |
| Interviewer: | Okay. Who is that gentleman right there? |
| Lavon: | That's HD. |
| Interviewer: | Okay. Where do you know HD from? |
| Lavon: | We played football at Bunche Park. |
| Interviewer: | Okay. And how long have you known him? |
| Lavon: | I've known him since, I'm older than him, so I known him since he was young. |
| Interviewer: | Okay. |
| Lavon: | I'm older than everybody you going to show me in that book. |
| Interviewer: | Yes. |
| Lavon: | Everybody. |
| Interviewer: | Okay. |
| Lavon: | I'm older than him too. |
| Interviewer: | All right. For a second I didn't know if you were older than him or not, that's why I had to think about it. What's his name? |
| Lavon: | He a rapper. |
| Interviewer: | What's his name? |
| Lavon: | Savage. |
| Interviewer: | Okay. How long has he been rapping? |
| Lavon: | He been rapping since he was young. |

Transcript by Rev.com

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Interviewer: | Okay. Does he make rap lyrics that are dissing people from the Blues? |
| Lavon: | Everybody make dis music nowadays and [inaudible 00:45:19] music. |
| Interviewer: | Yes, I know that. But it's always going to hit close to home. |
| Lavon: | Yeah, I can't necessarily say he's dissing a dude because I never heard him particularly say somebody's name. |
| Interviewer: | Okay. But do the streets say that he raps about dissing? |
| Lavon: | Dissing the Blues? I don't know, shit. |
| Interviewer: | Okay. |
| Lavon: | I mean, I listen to a lot of music. I listen to his music. I listen every local artist music in Miami. I be big on my city pushing people. My brother made songs, the name [DZB Vaughn 00:45:52], he from Brown Sub. |
| Interviewer: | Oh. |
| Lavon: | There's some people music, and they 30 something years old, he said, I can't. Some shit he said in a motherfucking song, like bro, you don't even go to school, how you going to be going to school waiting for somebody to come home? Who you making music for, these little kids? Goddamn. Yeah, so if he did, I don't know. I know y'all probably heard the motherfucking song. |
| Interviewer: | I'm not going to lie, actually his music isn't bad. I listen to his music when I work. His music isn't bad. How long have you known Savage? |
| Lavon: | He used to play football at Bunche Park too. |
| Interviewer: | Okay. Did he play football with HD? |
| Lavon: | I don't know. I think he's older him. |
| Interviewer: | Than HD? |
| Lavon: | Yeah. |
| Interviewer: | Okay. And him and HD are friends? |
| Lavon: | Yeah. |
| Interviewer: | Okay. What about this gentleman? |
| Lavon: | I mean, everybody seen this man on TV, why you showing me this man? |

This transcript was exported on Nov 02, 2022 - view latest version here.

| Interviewer: | I have to show you. You know that I have to show you. Who is he? |
|---|---|
| Lavon: | I forgot his real name. |
| Interviewer: | Okay, what's his name? |
| Lavon: | I met him, I never know if it was his real name. |
| Interviewer: | What's his nickname? |
| Lavon: | Little Duke. |
| Interviewer: | Okay. How long have you known Little Duke? |
| Lavon: | Since he was playing at Bunche Park too. |
| Interviewer: | So, he played football as well. He was good? |
| Lavon: | Yeah. |
| Interviewer: | Yeah. |
| Lavon: | He's a military man. |
| Interviewer: | Yes. |
| Lavon: | No, like for real. He was in JROTC, and his in the military. I told him to take your ass in the military. |
| Detective Chide...: | Why didn't he? |
| Lavon: | Because he would keep [inaudible 00:47:35] and show them to all his friends. You know some people want to leave their friend, I don't know why. |
| Detective Chide...: | How old is he now? |
| Lavon: | Him? He a baby. I'm probably about 10, 11, 12 years older than him. I don't even think he's 20. |
| Detective Chide...: | His mind, your mind are on two different paths. |
| Lavon: | [inaudible 00:48:03] Jesus. |
| Interviewer: | How long have you known Duke? |
| Lavon: | I've know him since he was playing like pee wees. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Interviewer: | Okay, do you have out with any of his family members? |
| Lavon: | Uh-uh. |
| Interviewer: | Okay. Do you know any of his cousins, or siblings? |
| Lavon: | Uh-uh, I just know him. |
| Interviewer: | You just know him, okay. And you've known him for, I'm sorry I don't remember- |
| Lavon: | He played football. |
| Interviewer: | Okay, so for a couple of years? |
| Lavon: | That was the first two you just showed me, they stayed and played in Bunche Park. They from Bunche Park. |
| Interviewer: | Okay. |
| Lavon: | That's where they from. |
| Interviewer: | All right. What about this- |
| Lavon: | I don't know that guy. |
| Interviewer: | Okay. Have you seen him? Have you heard of him? |
| Lavon: | I seen him on the news. |
| Interviewer: | Okay, where did you see him on the news? |
| Lavon: | In the El Mula, in the banquet hall and shit. |
| Interviewer: | Okay. What did you see on the news about him? |
| Lavon: | He dead. |
| Interviewer: | Okay. Do you know if he has any problem with the three people that I showed you photographs of? |
| Lavon: | I don't know none of that, nope. |
| Interviewer: | Okay. Obviously he was there the night of the El Mula, right? With some of the rappers that are associated with the Blues? Yes. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Lavon: | Yeah, I guess. |
| Interviewer: | Yeah, we know that, and I know you know him. |
| Lavon: | Yeah, I know him. We played football together. He ain't that younger than me. |
| Interviewer: | What's his name? |
| Lavon: | Darrel. |
| Interviewer: | Okay, but he has a nickname? |
| Lavon: | Darrel Baga, DB, that's his nickname. Oh, Drac. |
| Interviewer: | Yeah, Drac, yeah. |
| Lavon: | You know a lot. You find out in these clubs, huh? |
| Interviewer: | Maybe. |
| Lavon: | You probably do. |
| Interviewer: | I mean, maybe. Savage has some good music, but we just- |
| Lavon: | I got nothing to do with that. |
| Interviewer: | Okay. How long have you known Drac? |
| Lavon: | We played football together. |
| Interviewer: | So everyone played football? |
| Lavon: | Yeah, at Bunche Park. |
| Interviewer: | At Bunche Park, okay. Were you any good? |
| Lavon: | Yeah. |
| Interviewer: | What was your position? |
| Lavon: | Receiver. |
| Interviewer: | So you're fast? |
| Lavon: | I was real fast. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Detective Chide...: | And now? |
| Lavon: | I'm still fast. |
| Detective Chide...: | How fast? |
| Lavon: | I'm fast, especially if I got to run. |
| Interviewer: | How fast was your- |
| Lavon: | 40. |
| Interviewer: | Well, it's not like meters, right? So you don't do like a 400 meter? |
| Detective Chide...: | Yards. |
| Lavon: | No. It's a 40 yard. About a four, five, four, six. Now, I'd say maybe a fourth nine. |
| Interviewer: | Oh, that's still pretty decent. I feel like you're talking shit. |
| Lavon: | No, I'm for real. |
| Interviewer: | Okay. Was he any good? |
| Lavon: | Yeah. |
| Interviewer: | What was his position? |
| Lavon: | He played linebacker- |
| Interviewer: | He's a big dude. Well, he's tall, right? |
| Lavon: | No, he's a little stocky. |
| Interviewer: | So he played in Bunche Park as well? |
| Lavon: | Mm-hmm. I seen y'all at his house, he stays across the street from me. |
| Interviewer: | Yes. What's his name? |
| Lavon: | Devante. |
| Interviewer: | He has a nickname as well, right? |
| Lavon: | De De. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Interviewer: | Yeah. And you know, obviously, that De De was arrested, right? |
| Lavon: | Mm-hmm. |
| Interviewer: | And what was he arrested for? |
| Lavon: | Shit, incrimination. |
| Interviewer: | Okay, but you and De De had some- |
| Lavon: | Yeah, you know that too, huh? |
| Interviewer: | I know a lot of things. |
| Lavon: | I know! I'm scared of you right now. |
| Interviewer: | I think we know what that i'm facts, right? |
| Lavon: | I'm scared of you right now. |
| Interviewer: | You did something, you had some type of scar, or something like that. |
| Lavon: | Jesus. |
| Interviewer: | Wait, you been working this for a long time. A long, long time. |
| Lavon: | oh, my God. |
| Interviewer: | So De De has been living just in front of you for some time, right? |
| Lavon: | Yeah. |
| Interviewer: | Okay. Obviously, he knows Savage and HD, but he's a young kid, right? And he's actually cousins with someone here, right? |
| Lavon: | You know this is so crazy. I want to ask y'all, y'all been doing this for awhile. The questions are going to be rhetorical because y'all trying to get me. Y'all ask questions that y'all already know the answer to. |
| Interviewer: | Well, we need to, you know. |
| Lavon: | What? Verify, confirm? |
| Interviewer: | We need to just confirm that you are going to be honest with us. |
| Lavon: | Why you got to do it to me, though? Y'all already know everything. |

| | |
|---|---|
| Interviewer: | Well, we just got- |
| Lavon: | oh, my God. Nah. Nah. Nah. |
| Detective Chide...: | That's where I'm going to tell you, we know a lot- |
| Lavon: | Man- |
| Detective Chide...: | But we never know everything. |
| Lavon: | That's true. |
| Detective Chide...: | So we're going to talk truth, that's the truth and that's why we're here. Okay? |
| Lavon: | Jesus. |
| Interviewer: | What about this gentleman right here? |
| Lavon: | I don't know him. Hold on. Oh, I do know him. That's Dev, he was shooting Erica crib up. |
| Interviewer: | Yeah, he's actually done- |
| Lavon: | Yeah, yeah. When he got killed his girl, named Kiki on Facebook, her brother posted a status that both of them dead. He killed a dude named Ken a few years ago. |
| Interviewer: | He's been involved in a couple of shootings. |
| Lavon: | Oh, yeah, this is the one I know of. All the rest that he was doing, shit, I don't know about. I know he was shooting my friend's ex girlfriend house up, one that he just drops her off, as soon as he gets down the street the crib got shot up because he [inaudible 00:53:46], but Dev just shot Kiki's shit up, boy. |
| Detective Chide...: | How long ago was that? |
| Lavon: | Years. Ken been dead for years. He died on 150th something, 30 something, behind the pin. Dev's men killed Ken. When he got killed, there was a couple of people that [inaudible 00:54:15]. That's what I didn't know. That's them. |
| Interviewer: | The one we know. We know. All right. There's ties between them and Bunche Park, because we know that Dev hangs out with the Blues, right? Or you don't know that? |
| Lavon: | Past tense. |
| Interviewer: | Okay. Yeah, Dev has some ties to Bunche Park. What was the story behind that? |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Lavon: | I don't know about that. I didn't know he was, and he used to have beef with this guy named Ken in the pin, and they killed Ken. |
| Interviewer: | Okay, so he has beef with a couple of people? |
| Lavon: | Yeah, probably. You know, what's on the streets is on the streets. |
| Interviewer: | Yeah, okay. |
| Lavon: | For saying that. Go back to this page. My second month out of jail, 2019, I was sitting in front of his crib inside my Chrysler, and so me, him and my other homeboy too. Not him, but obviously he going to pop up in there. A car rolled past and I'm like, "Oh, that's Shrimp." Then the car rolled past again, come down 154th this time it was shooting. They shot my whole car up. I'm glad they have [inaudible 00:55:20] because my auto [inaudible 00:55:21], I know bullets break but each projectile got slowed by the window and by the door. The first one with my hand was on the steering wheel, when it went through the window I felt the projectile hit my hand and I'm like, "Oh, shit." I'm so pushing my arm at the door, and I felt another projectile go through the door and hit me through the side so I was up there by the door. |
| | Make a long story short, that's why I stopped hanging around youngins. When you hang around youngins you get shot at, and I don't want to get killed. That was my second month out of jail, in 2019, and I was locked up for 15 months, I'm out of jail for two months and I'm already in a fucking shootout. Then when it hits homeboy, I want to see if he [inaudible 00:56:03] too, he's standing out there on the sidewalk, he got his gun and he run. Dude, what? I wanted to take his gun, I really did, I wanted to take it. But if I had taken it I probably would have gotten killed, so I just went in the house and never came back outside. |
| Interviewer: | So you don't really talk with him? |
| Lavon: | Nah. I definitely don't know who the hell that is? |
| Interviewer: | You've never seen him before, you've never heard any of these guys, from Bunche Park? |
| Lavon: | Unless he one of De's homeboys, I never seen him. |
| Interviewer: | Okay. |
| Lavon: | He played at Bunche Park, straight Bunche Park football player. |
| Interviewer: | What's his name? |
| Lavon: | I don't know his name. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| Interviewer: | You know his nickname? |
|---|---|
| Lavon: | I don't know his nickname. I forgot. I think it was Isiah. |
| Interviewer: | But he's been to your house? |
| Lavon: | Yeah, he bought weed from me. |
| Interviewer: | Oh, okay. You don't know his nickname? |
| Lavon: | Uh-uh. |
| Interviewer: | Who doe he hangout with? |
| Lavon: | Like shithead, them other youngins you been showing me. Yeah, they don't be with him.  They be with him. [inaudible 00:57:24]. |
| Interviewer: | Dula, you call him Little Duke or Dula? |
| Lavon: | Little Duke. |
| Interviewer: | Okay, but he also goes by Dula. |
| Lavon: | Yeah. |
| Interviewer: | And I know his nickname as well, but you don't know his name? |
| Lavon: | Yeah. |
| Interviewer: | They hangout. |
| Lavon: | Yeah. |
| Interviewer: | Okay. Let me throw a bone. Have you seen him and him in that Nissan Pathfinder that was involved in the El Mula? |
| Lavon: | That white car? |
| Interviewer: | Okay. You're messing with me. |
| Lavon: | Nah, I'm telling you, nah. |
| Interviewer: | You've never seen him and him inside of that white Nissan? |
| Lavon: | I ain't see them in that car? |

Transcript by Rev.com

This transcript was exported on Nov 02, 2022 - view latest version here.

Detective Chide...:      Where about on that day, were they together?

Lavon:                   Was they together that day? I don't know. I know that they, he came and bought some weed from me.

Interviewer:             Who's he?

Lavon:                   De.

Interviewer:             Okay.

Lavon:                   Where the fuck he at? De De bought some weed from me that day.

Interviewer:             Okay. What time?

Lavon:                   What time? That probably was 7:00-8:00. At a certain time I ain't selling to nobody, I got to go to work.

Interviewer:             So you're telling me that the day of the El Mula you didn't see him or Dula in that white Nissan?

Lavon:                   I ain't see them in that white Nissan.

Interviewer:             Okay, well, we'll skip to the next. We'll come back to that, okay? What about him?

Lavon:                   Oh, that's that other guys friend. I don't know him.

Interviewer:             Okay. You never seen him anywhere?

Lavon:                   Uh-uh.

Interviewer:             You don't know who he is?

Lavon:                   Uh-uh.

Interviewer:             You never seen him hangout with, or be around Bunche Park?

Lavon:                   Uh-uh.

Interviewer:             Okay.

Lavon:                   I know everybody who be around Bunche Park. He's been at Bunche Park.

Interviewer:             Okay, what's his name?

This transcript was exported on Nov 02, 2022 - view latest version here.

Lavon:              You need to get your shit cleaned up, that's Ratchet.

Interviewer:        Okay. Has Ratchet ever been to your house before?

Lavon:              Yeah, he been to my house.

Interviewer:        Okay, what car does Ratchet drive?

Lavon:              Ratchet ain't got no car.

Interviewer:        He has no car?

Lavon:              Girls keep dropping him off.

Interviewer:        Okay. And does he know anyone that's you have mentioned about being at Bunche Park?

Lavon:              Everybody in this book you done showed me is from Bunche Park.

Interviewer:        No, not every one.

Lavon:              Majority of them. I'd say about 80% of them from Bunche Park.

Interviewer:        You're right. Close enough, you may not know some of them, okay?

                         PART 2 OF 4 ENDS [01:00:04]

Interviewer:        So you may not know some of them. Okay.

Lavon:              Okay.

Interviewer:        What about this guy?

Lavon:              I don't know that guy.

Interviewer:        Never seen him before?

Lavon:              Hm-mm. He hangs with that other guy.

Interviewer:        [inaudible 01:00:14]

Lavon:              [inaudible 01:00:15] Young.

Interviewer:        With which guy? This guy?

Lavon:              No. Him.

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Interviewer: | Why do you say that? |
| Lavon: | It look like they hang with each other [inaudible 01:00:25]- |
| Detective Chide...: | [inaudible 01:00:26] |
| Lavon: | [inaudible 01:00:27] |
| Detective Chide...: | No, what do you know? Like you know that? Do you know that to be the case? |
| Lavon: | Do I know that he hang with him? |
| Detective Chide...: | Yeah. |
| Lavon: | Yeah. I know that for a fact. |
| Detective Chide...: | How do you know that? |
| Lavon: | Because I don't know him. |
| Detective Chide...: | So you've seen him before. |
| Lavon: | No, I've never seen him before, but I know he hang with him. That's common sense. |
| Detective Chide...: | Why? |
| Lavon: | Why? I know him, he from [inaudible 01:00:48]. I don't know him. Okay, I know him. |
| Detective Chide...: | Yeah, yeah, but right now you're making an assumption right now. |
| Lavon: | It ain't no assumption, that's a fact. |
| Detective Chide...: | No. |
| Lavon: | Yeah. |
| Interviewer: | Do you know what an assumption is? |
| Lavon: | [inaudible 01:00:58] when you're assuming something. |
| Interviewer: | Yeah, but I mean- |
| Lavon: | I'm not assuming he know him. I know for a fact he know him. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Interviewer: | So then you've seen him together with him? |
| Lavon: | Huh-uh, I just know he know him. They together. |
| Interviewer: | But how do you know that? |
| Lavon: | Basically if he came and painted a picture, the blue and the bricks [inaudible 01:01:17] for the blue, from the bricks ... |
| Interviewer: | Yeah, but you can't assume [inaudible 01:01:23] just because- |
| Lavon: | Oh yeah. Yeah. |
| Interviewer: | ... I'm showing you a photo. |
| Lavon: | Yeah. [inaudible 01:01:29] he know him. |
| Interviewer: | Okay, but that's because he's a blues guy? |
| Lavon: | No, I don't know that. I know he's a young nigga. Look at his face. Look at his hair. You see niggas' hair, that's a trademark. You see how he wearing his hair? [inaudible 01:01:42]- |
| Detective Chide...: | Yeah, I know, but we're getting sidetracked here. I just want to know if you know [inaudible 01:01:49]- |
| Lavon: | [inaudible 01:01:52] I've never seen him, but what I know ... Okay, you're right. I am making assumptions. I'm assuming he know him. |
| Detective Chide...: | Right, right. |
| Lavon: | And I'm staying on that. I know he know him. Even though I don't know him, I'm just saying, if there's a question on Who Wants to Be a Millionaire? I know that. |
| Detective Chide...: | [inaudible 01:02:14] okay, that's fine. |
| Lavon: | I know him. |
| Interviewer: | Okay. What's his name? |
| Lavon: | [inaudible 01:02:15] |
| Interviewer: | What's his nickname? |
| Lavon: | [inaudible 01:02:20] |
| Interviewer: | Okay. He reps. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| Lavon: | Yeah. |
|---|---|
| Interviewer: | Okay. Has he ever been to your house? |
| Lavon: | Yeah. |
| Interviewer: | Was he there at your house that night of [inaudible 01:02:41]? |
| Lavon: | Was he there at my house? Yeah, he was at my house. |
| Interviewer: | Okay, so he was at your house that night. |
| Lavon: | Yeah. |
| Interviewer: | All right. Who's that? |
| Lavon: | That's me. [inaudible 01:02:56] What kind of fucking picture is this, man? |
| Detective Chide...: | Well, what's wrong with it? |
| Lavon: | I'm trying to see if this is a mugshot or not. |
| Detective Chide...: | No, it ain't a mugshot. |
| Lavon: | Man. |
| Detective Chide...: | Come on, man. You got your hair all did. |
| Interviewer: | TY, that's what he look like. Dollar sign, who's this gentleman right here? |
| Lavon: | That's Gordo. |
| Interviewer: | Okay. Was Gordo at your house that night of the [inaudible 01:03:08]? |
| Lavon: | Yep. |
| Interviewer: | Okay. |
| Lavon: | [inaudible 01:03:12] |
| Interviewer: | Okay. And where's he from? He's from Bunche Park area? |
| Lavon: | No. |
| Interviewer: | Where's he from? |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Lavon: | He stay out 152nd. |
| Interviewer: | Is that at the bottom? |
| Lavon: | Yeah. |
| Interviewer: | Okay. Were you staying at the bottom? |
| Lavon: | Yeah. |
| Interviewer: | Okay. |
| Lavon: | And they [inaudible 01:03:31] the bottom for years, so y'all [inaudible 01:03:33] my mom was growing up. |
| Interviewer: | Okay. |
| Lavon: | We was the first ones in that house in 19-whatever-the-fuck when they bought that house. I don't know this guy. He look like he got punched in the face though. |
| Interviewer: | So you've never seen him before, you've never seen him hang out in the Bunche Park area [inaudible 01:03:55]? He's not in touch with any of these guys that you know? |
| Lavon: | Nope. |
| | I know him. |
| Interviewer: | Okay. What's his name? |
| Lavon: | [inaudible 01:04:09] |
| Interviewer: | Okay. What's his nickname? |
| Lavon: | Viji. |
| Interviewer: | Okay. Was he there that night at your house, the night of the [inaudible 01:04:16]? |
| Lavon: | Hm-mm. He wasn't there. |
| Interviewer: | Okay. How long have you known Viji? |
| Lavon: | Since he was five. [inaudible 01:04:27] |
| Interviewer: | Okay. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Lavon: | First time I seen that boy fight, he was five, on my porch. |
| Interviewer: | So tell me about him. What do you mean, the first time you saw him fight? |
| Lavon: | [inaudible 01:04:39] it was two kids. It was him ... My mom got two friends name Pam, his momma and her other friend [inaudible 01:04:45], and around that time I was probably around 10, 11 [inaudible 01:04:57] they end up fighting over a basketball on the porch. I never forget that. [inaudible 01:05:00] when you was five, I said, you get in a fight. He played football too. |
| Interviewer: | Perfect. |
| Lavon: | I don't know who he ... I'm sorry, but he's looking like [inaudible 01:05:19] you playing games now. I thought he just [inaudible 01:05:24] photobombed a picture. I don't know him. |
| Interviewer: | Okay, but he does look like [inaudible 01:05:27]. |
| Lavon: | Yeah. [inaudible 01:05:30] you had a photobombing picture [inaudible 01:05:32]- |
| Interviewer: | Yeah, when I saw it, it did look like [inaudible 01:05:33] you don't know who he is? |
| Lavon: | Huh-uh. |
| Interviewer: | Okay. |
| Lavon: | I don't know him either. |
| Interviewer: | So is he friends with the other two with the same locks? |
| Lavon: | [inaudible 01:05:42] |
| Interviewer: | Just because of his hair? |
| Lavon: | Yeah. |
| Interviewer: | Okay. You've never seen him before? |
| Lavon: | Never seen him before. |
| Interviewer: | Okay. You've never seen him hang out with anyone in the Bunche Park area? |
| Lavon: | Hm-mm, never seen him, never seen [inaudible 01:05:53] right there. [inaudible 01:05:57] he ugly as fuck. [inaudible 01:05:58] never seen him before. He like a GEICO lizard. [inaudible 01:06:03] Damn, you're right. [inaudible 01:06:08] I |

This transcript was exported on Nov 02, 2022 - view latest version here.

|  |  |
|---|---|
|  | want to see some of him I've never seen before. I've never seen him, so I'm assuming he probably [inaudible 01:06:14] with him too. |
| Interviewer: | [inaudible 01:06:17] an assumption [inaudible 01:06:18]- |
| Lavon: | Yeah, I've certainly never seen him. He like this guy named Fonzie I saved before. |
| Interviewer: | What do you mean you saved? |
| Lavon: | He got hit on a skateboard by a car. He got hit. His head was fucked up. I took his shirt off, applied pressure to his head. His ribs was broken, sticking out. Got on the phone. This was years ago, years, when most of them guys was playing football. Well, he's like this guy named Fonzie. |
| Interviewer: | You don't know who he is though. |
| Lavon: | Hm-mm. I don't know who is. He's like he's [inaudible 01:06:48] 1980s [inaudible 01:06:50] or some shit. Don't know who he is. Oh, he looks like TJ. Boy, TJ, it is you, boy. They got you in [inaudible 01:07:02]. |
| Interviewer: | What car does TJ drive? |
| Lavon: | I don't know. [inaudible 01:07:11] |
| Interviewer: | Okay, but the last time you had seen TJ, what car was he- |
| Lavon: | Last time I seen him, he was in a Mustang. |
| Interviewer: | Okay. Any other vehicles that he was in? |
| Lavon: | [inaudible 01:07:19] there's no reason why he in this mother fucker. |
| Interviewer: | So far any of these cats that you've been seeing in here that you personally know that hang down at your house or go by your house, have you seen any of them in that Pathfinder? |
| Lavon: | Hm-mm. [inaudible 01:07:46] |
| Interviewer: | Yep. What's his name? |
| Lavon: | Nuts. |
| Interviewer: | Yes. That's [inaudible 01:07:54] right-hand man or his wing man, right? |
| Lavon: | I guess. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Interviewer: | I'm asking you. |
| Lavon: | I don't know. |
| Interviewer: | You don't know? But you don't [inaudible 01:08:07]- |
| Lavon: | Listen, people put a lying man in real quick nowadays. [inaudible 01:08:10] |
| Interviewer: | [inaudible 01:08:11] |
| Lavon: | Exactly. I be fucking with one of my homeboys back there. [inaudible 01:08:15] |
| Interviewer: | [inaudible 01:08:19] |
| Lavon: | [inaudible 01:08:21] Yeah, he shot both of his friends in the back of the head and [inaudible 01:08:26]. |
| Interviewer: | But he does hang out with [inaudible 01:08:31]. |
| Lavon: | Yeah. |
| Interviewer: | He's actually really good friends with [inaudible 01:08:33]. |
| Lavon: | Is he from the bricks? |
| Interviewer: | Yes. |
| Lavon: | You showed one person from the bricks. |
| Interviewer: | No I didn't. |
| Lavon: | [inaudible 01:08:42] from the bricks, he stay in the bricks. |
| Interviewer: | Okay. Somebody else stays in the bricks. |
| Lavon: | Probably but [inaudible 01:08:48] I don't know that. |
| Interviewer: | Okay. |
| Lavon: | They got [inaudible 01:08:55] in here. He told me [inaudible 01:08:58] picked him up too, and I'm like, "[inaudible 01:08:59] picked you up? You were at the crib. You were returning form [inaudible 01:09:01] when you got shot in front of your house." |
| Interviewer: | Yeah, he got shot in the head, right? |

This transcript was exported on Nov 02, 2022 - view latest version here.

| Lavon: | Yeah. Nigga's fingers fucked all up, man. I said, "You better [inaudible 01:09:01]." That's crazy. |
|---|---|
| Interviewer: | Since he's been shot, he's been a little off? |
| Lavon: | He be in the crib [inaudible 01:09:01]- |
| Interviewer: | No, I mean like he's a little off, like his mental health is a little off. |
| Lavon: | Oh yeah, a little bit, a little bit. |
| Interviewer: | Okay. Why did he get shot? |
| Lavon: | Shit, I don't know. Shit, it wasn't [inaudible 01:09:34] shot his ass though. That's the thing about him, when [inaudible 01:09:38] be beefing, they just beefing one side sometime. And even if they have ... if you have this person, they have that person, on social media that's tweeting and they're talking shit [inaudible 01:09:49] West Side or [inaudible 01:09:51] or North Miami or [inaudible 01:09:55] they shot him. |
| Interviewer: | That's North Side. |
| Lavon: | Huh? |
| Interviewer: | That's North Side area, right? Scott Lake ... |
| Lavon: | Scott Lake is right there by 12th Ave and- |
| Detective Chide...: | 170. |
| Lavon: | [inaudible 01:10:09] right over there. |
| Interviewer: | [inaudible 01:10:10] He goes by Chase though, right? |
| Lavon: | Yeah. |
| Interviewer: | Okay. And who does he hang out with? |
| Lavon: | [inaudible 01:10:17] |
| Interviewer: | Okay. But he hangs out with a couple of these guys? |
| Lavon: | Yeah. |
| Interviewer: | The young ones? The older ones? |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Lavon: | Since he got shot, he be by his self. Any time I see him, he [inaudible 01:10:29] I come to my crib [inaudible 01:10:30] that's it. |
| Interviewer: | Okay. |
| Lavon: | You got this man here. Oh man. [inaudible 01:10:49] |
| Interviewer: | Do you know him? |
| Lavon: | Yeah. |
| Interviewer: | What's his name? |
| Lavon: | Keno. |
| Interviewer: | Okay. And where does he hang out? |
| Lavon: | In the house behind a laptop or a tablet making his mother fucking money [inaudible 01:11:04] niggas and babies do. |
| Interviewer: | So he's a smart guy. |
| Lavon: | Oh yeah, he's a smart guy. He's a hacker guy. [inaudible 01:11:16] or none of that. All he want to do is beep, beep, beep, beep, beep. That's it. |
| Interviewer: | Okay. He hangs out with any of this guys from Bunche Park? |
| Lavon: | [inaudible 01:11:35] I know him but he don't hang with them. |
| Interviewer: | Okay. He played football? |
| Lavon: | No. |
| Interviewer: | Okay. |
| Lavon: | He played for HML. He was sorry as fuck. |
| Interviewer: | All right. What about this gentleman? |
| Lavon: | I don't know that guy. |
| Interviewer: | I know you know him. |
| Lavon: | [inaudible 01:11:53] |
| Interviewer: | You don't know him? |

This transcript was exported on Nov 02, 2022 - view latest version here.

| Lavon: | No. [inaudible 01:11:56] shirt, man. I do not know him. Oh man. [inaudible 01:12:05] mugshot. [inaudible 01:12:10] Damn. Why I had to experience this? Why? [inaudible 01:12:18] |
|---|---|
| Interviewer: | Okay, so you don't know who he is? |
| Lavon: | No. I know who he is. |
| Interviewer: | What's his name? |
| Lavon: | I don't know his name. [inaudible 01:12:18] TY. |
| Interviewer: | Yeah. |
| Lavon: | Yeah. He shot at police. |
| Interviewer: | Yeah. Where did he shoot at police? |
| Lavon: | Why? Because they was- |
| Interviewer: | No, no, where. |
| Lavon: | Oh, where? I think on 27th. Everybody seen that shit on the news. |
| Interviewer: | Okay. |
| Lavon: | [inaudible 01:12:18] do that? Nigga, when somebody shoot at [inaudible 01:12:18] what if you would have killed them folks? Why do that instead of [inaudible 01:12:54] especially for me experiencing the other side of life, like the street life, I'm not going to just pull up on no random guy that's [inaudible 01:13:06] without hitting my lights first. For what? They got so much going on in the streets, they may think you're their opposition. You pull up [inaudible 01:13:14] freeze. It's too late, we'll start shooting. It's too late. Why? I don't understand that. |
| | See, but, I mean [inaudible 01:13:14] it's funny to me because [inaudible 01:13:39] I just feel sorry for anybody who pulled up on me [inaudible 01:13:46] and after me being shot at and me going through PTSD and all that crazy shit, they could have pulled up [inaudible 01:13:52] since I'm Black, I didn't have no weapons in that house but I was fucked up [inaudible 01:13:58] they threw that shit [inaudible 01:14:03]. I know I ain't playing Call of Duty. What the fuck going on right now? |
| Interviewer: | It was like a real life Call of Duty. |
| Lavon: | Yeah. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| Interviewer: | But I want to talk about him, TY. He gets arrested obviously because of this shooting, or the police-involved shooting. What car is he in? He's in a car. |
|---|---|
| Lavon: | What car he was in when he shot the police? |
| Interviewer: | Yeah. |
| Lavon: | Oh, I don't know. |
| Interviewer: | You don't know? |
| Lavon: | I just know he was shooting at police [inaudible 01:14:28] seen him on the news. I'm like, "Damn, TY." But he told me [inaudible 01:14:34] he just ran to me, told to me everything how it happened in that whole ... |
| Interviewer: | Excuse me. So how long have you known him for? |
| Lavon: | I've known TY for a couple years by now. Five years. |
| Interviewer: | Okay. And he's from the Bunche Park area, the bottom bridge? |
| Lavon: | [inaudible 01:14:56] |
| Interviewer: | [inaudible 01:14:58] or anything else that I've missed? No? |
| Lavon: | Not from Bunche Park. |
| Interviewer: | Okay. |
| Lavon: | I don't know him. I don't know him. I don't know him. I don't know him. He's an older guy so [inaudible 01:15:22] 30s, I could tell. |
| Interviewer: | So you've never seen him before? |
| Lavon: | No. |
| Interviewer: | This man has never been in your house? |
| Lavon: | No. No. [inaudible 01:15:35] man sell trees, man. |
| Interviewer: | Tell me about court. Where do you know him? |
| Lavon: | Bunche Park. |
| Interviewer: | Okay. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Lavon: | He stays in Bunche Park. |
| Interviewer: | When was the last time you saw him? |
| Lavon: | I seen him at the store yesterday. In the store on 22nd, Bunche Park, I seen him. |
| Interviewer: | Okay. And is he related to anyone in this book? |
| Lavon: | Yeah. |
| Interviewer: | Who? |
| Lavon: | [inaudible 01:16:03] |
| Interviewer: | Who? |
| Lavon: | He got a nephew [inaudible 01:16:06]. |
| Interviewer: | Okay. Was Courtney at your house that night? [inaudible 01:16:12] |
| Lavon: | He came by. He came by [inaudible 01:16:17]. I don't know what time. I just remember him coming that day. |
| Detective Chide...: | Earlier or later? |
| Lavon: | It was early, like around 6:00. I be back and forth [inaudible 01:16:35] I run outside, go hide, make sure I don't get killed, sell a 3.5, run back in the house, grab my headphones, get back on the game. [inaudible 01:16:50]<br><br>Bang. |
| Interviewer: | Bang what? |
| Lavon: | [inaudible 01:17:05] |
| Interviewer: | I've heard his music. |
| Lavon: | I'm pretty sure [inaudible 01:17:08]. |
| Interviewer: | What does that mean? |
| Lavon: | [inaudible 01:17:10] you know his name's Joe. |
| Interviewer: | Yeah. I know this guy Joe but I know you know this guy Joe. I can't complete your sentences. Where's he from? |

This transcript was exported on Nov 02, 2022 - view latest version here.

| Lavon: | Bang from? I don't know where Bang from. |
|---|---|
| Interviewer: | Okay. Who does he hang out with? |
| Lavon: | Who he hangs with? |
| Interviewer: | Yeah. |
| Lavon: | I can't tell you who he hangs with because I don't know, but I know he knows the same guy I know, but I can't say he hangs with them because Bang be with his ... He like the other smart guy we just passed. He's a Haitian. So all Haitians are little smart guys, all of them. |
| Interviewer: | Okay. [inaudible 01:18:00] I'm going to throw you a bone. Was he there that night of the [inaudible 01:18:06]? |
| Lavon: | No. |
| Interviewer: | He was not there? |
| Lavon: | No. |
| Interviewer: | Okay. |
| Lavon: | Hey [inaudible 01:18:10] the night [inaudible 01:18:11] my house? That's what you're asking me? |
| Interviewer: | So, yeah, was any of these guys that I showed you photos of, you said that the night [inaudible 01:18:18] these guys were at your house [inaudible 01:18:20]- |
| Lavon: | Yeah. [inaudible 01:18:21] |
| Interviewer: | Who else did you guys say that passed by? Did you say Doula had passed by? |
| Lavon: | No, he came earlier that day. |
| Interviewer: | Okay. |
| Lavon: | Yeah [inaudible 01:18:29] |
| Interviewer: | And then Doula's friend, the one that you don't know his name. |
| Lavon: | Yeah, I don't know his name. |
| Interviewer: | Okay. So was he there that night? |
| Lavon: | No. |

Transcript by Rev.com

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Interviewer: | Okay. So you never saw [inaudible 01:18:42] at your house the night of the [inaudible 01:18:43]? |
| Lavon: | No. |
| Interviewer: | Okay. |
| Lavon: | I ain't seen him. |
| Interviewer: | So when was the last time you say [inaudible 01:18:48]? |
| Lavon: | When he posted a video on Facebook with him and Sal shooting a video. Last time I seen him in person, last time I seen him was last year sometime. |
| Interviewer: | Yeah, doing music videos just in front of your house to the right hand side. You've got Vigo, right? You've got 300- |
| Lavon: | [inaudible 01:19:11] |
| Interviewer: | Am I right? |
| Lavon: | Who are you dating at the hood? |
| Interviewer: | I'm not dating anyone [inaudible 01:19:18]- |
| Lavon: | You got somebody. [inaudible 01:19:19] honest to God, one guy dating [inaudible 01:19:22] same one that was in front of my house. I've got a picture of it too. Which one of y'all niggas [inaudible 01:19:27]? She know too much, and she know [inaudible 01:19:30]. She knows a lot about me [inaudible 01:19:33]. I ain't got nothing to hide. |
| Interviewer: | Okay. Which is good, right? Because we want to obviously just put things together about the [inaudible 01:19:44] and a couple of other shootings that have happened with this picture that I'm painting- |
| Lavon: | [inaudible 01:19:49] seen me at his mother fucking [inaudible 01:19:52] who the fuck said he seen me? |
| Interviewer: | [inaudible 01:19:54] these pictures I've shown you. It could be any of these people. |
| Lavon: | No, I'm trying to remember, somebody told that shit ... Who the fuck? He said he's me before, but who it was, bro? Oh my God. Damn [inaudible 01:20:13] I said, "You seen me? What?" I ain't never seen him before. I don't know that guy. |
| Interviewer: | I know that. |

Transcript by Rev.com

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Lavon: | I know you know. This is your job. This is part of your tactics, man. |
| Interviewer: | Honestly though, it's not really a tactic. I'm just ... I've got to show you. I know you know who he is. |
| Lavon: | Yeah. |
| Interviewer: | What's his name? |
| Lavon: | That's Twan. |
| Interviewer: | Okay, what happened to Twan? |
| Lavon: | He got killed. |
| Interviewer: | And when did he get killed? |
| Lavon: | Last year sometime in an apartment. |
| Interviewer: | Maybe a couple days before the [foreign language 01:20:59]. |
| Lavon: | No. |
| Interviewer: | Yep. What do you know about his murder? |
| Lavon: | [inaudible 01:21:13] was switched. That's all they kept saying. |
| Interviewer: | What else did you hear? |
| Lavon: | That's it. |
| Detective Chide...: | [inaudible 01:21:24] |
| Lavon: | I mean, [inaudible 01:21:27] but I don't know [inaudible 01:21:29]. I was fixing to say [inaudible 01:21:31] what I heard is the same shit y'all heard. |
| Interviewer: | Which is? |
| Lavon: | Y'all are trying to find out now. |
| Interviewer: | I'm asking you. |
| Lavon: | [inaudible 01:21:43] I'm trying to find out. |
| Interviewer: | So you don't know. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Lavon: | No. I could be [inaudible 01:21:47] how the room was and my momma told him they [inaudible 01:21:52] that he told him every fucking light and [inaudible 01:21:55]. |
| Detective Chide...: | Well listen, man, that's part of the reason why you're here, because we want to cut all the bullshit out and go straight to the source. |
| Lavon: | [inaudible 01:22:04] |
| Detective Chide...: | No, no, but I'm saying- |
| Lavon: | I get what you're saying. [inaudible 01:22:10] |
| Detective Chide...: | Well, but we're asking you direct questions now, so I'm hearing it straight from you, not from so-and-so, so-and-so, and so-and-so, you know what I mean? Not so-and-so telling me you said this, you did that. You're telling me. You're telling me that. |
| Lavon: | Well, what so-and-so said I did or what part [inaudible 01:22:34] what does LeVon Patrick Maltz have to do with any of this besides I know these guys? |
| Detective Chide...: | All right, so, [inaudible 01:22:45] I know some of these cats you already said were there before all this shit went down that day. What about after? Because there's a lot of cats that hang out there at your house, right? |
| Lavon: | Yeah. |
| Detective Chide...: | Come and go? |
| Lavon: | Yeah, come and go. |
| Detective Chide...: | Okay. |
| Lavon: | Especially around when that COVID shit came out in 2020. We had millions of cats, even girls used to be at my house, because it was closed down. My mom used to sell chicken and fries, hot dog and fries, sausage sandwich. Everybody used to be at my house, hanging out. |
| Detective Chide...: | Popular spot, right? So, from what I want to know is, and I'm not saying you had direct knowledge or any of these cats told you specifically that they're involved in what we're investigating. But if they were there prior to or after and you remember them being there, all I'm asking is for your honesty. Okay? |
| Lavon: | What you mean prior to being there? |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Detective Chide...: | Prior to the shooting, prior to this murder. Now, these are people from your neighborhood, people you've grown up watching. I mean, I know you're older than most of these guys, right? But- |
| Lavon: | [inaudible 01:24:16] |
| Detective Chide...: | Right, right. Selling a little weed, you're a little older, they look up to you. Somebody that they could trust, right? What you may or may not be aware of is that sometimes people do get taken advantage of, unknown to them. My partner and I need to know if you remember specifically any of these guys you've seen so far that you personally know. I know some you sold weed to earlier. Couple of these you said, "They were together but I didn't see them in this Pathfinder," which is fine. But so far none of these guys that you've admitted to knowing, you haven't seen them in a Pathfinder at around the time of this murder. |
| Lavon: | Hm-mm. |
| Detective Chide...: | Okay. There's a few more pictures, but if you remember any of these guys being at your house that day, that evening, that night or into the early morning hours, we need to know about it. Okay? And that's all I'm asking you.<br><br>What are you thinking? |
| Lavon: | I'm trying to [inaudible 01:25:59] what you just said because I'm [inaudible 01:26:01] who was at my house. All day, all night, it was me, Jakari and [inaudible 01:26:11]. Bette came through, grabbed some weed and go. [inaudible 01:26:16] we smoked, I went in the crib, got on Call of Duty. |
| Detective Chide...: | And any conversations the day of or the days after or the weeks after come up with any of these cats talking shit that ... bragging about them being involved in this murder? |
| Lavon: | Hm-mm. |
| Detective Chide...: | That's a no? |
| Lavon: | That's a no. Why would you talk about something like that, especially ... Okay [inaudible 01:26:56]- |
| Detective Chide...: | People [inaudible 01:26:56]- |
| Lavon: | I'm putting myself in that situation. |
| Detective Chide...: | Right. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Lavon: | [inaudible 01:27:01] anybody talk about something like that, anybody. [inaudible 01:27:01] later on that night [inaudible 01:27:02] go to the store [inaudible 01:27:04] you just went there talking around what we just did to these bitches [inaudible 01:27:09] $30,000 reward out. This is a mass shooting. Are you serious?<br><br>So, have I heard anybody been talking about it? No. I'm pretty sure they ain't that stupid. If they have, they probably [inaudible 01:27:27]- |
| Detective Chide...: | No, no. People are stupid. They are stupid. |
| Lavon: | Oh, no, they is. |
| Detective Chide...: | Right. |
| Lavon: | Oh, they really is. Unless they talk that shit among each other, I never heard of nothing. |
| Interviewer: | All right, so let's kind of get into that day at the mass shooting. You had mentioned that OG Drop was there. Explain to me that story. |
| Lavon: | [inaudible 01:28:04] at the crib. We was chilling. |
| Interviewer: | What car did OG Drop come in? |
| Lavon: | He was in his Infinity. |
| Interviewer: | Okay. What color was his Infinity? |
| Lavon: | You don't know what color his Infinity is? |
| Interviewer: | I'm asking. |
| Lavon: | [inaudible 01:28:16] burnt orange color. [inaudible 01:28:18] different kind of orange. |
| Interviewer: | And OG Drop stays with you throughout the whole day? |
| Lavon: | Damn near every day before we done got locked up, he was at my house. All day, every day. All day, every day. |
| Interviewer: | And that Infinity, is it registered to him? |
| Lavon: | No, I think that's probably in his girl name. |
| Interviewer: | Okay. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Lavon: | Yeah, that's probably his girl car. I don't know, to tell you the truth. I didn't ask him, "Is this your car? Let me see the title." |
| Interviewer: | Okay. Did you see him in that car though? You saw him driving that car? |
| Lavon: | Yeah, we was [inaudible 01:28:48]. |
| Interviewer: | Okay. |
| Lavon: | That day. |
| Interviewer: | So if I showed you the picture of a car, will you be able to tell me if you saw that car parked in your house? |
| Lavon: | Yeah. |
| Interviewer: | Throughout that day throughout the [foreign language 01:29:01]. |
| Lavon: | Yeah. |
| Interviewer: | Okay. I've got one ... |
| Lavon: | Hm-mm. [inaudible 01:29:22] That's a clean-ass Cadillac. |
| Detective Chide...: | Mm-hmm. Don't look familiar? |
| Lavon: | No. Well, I can't say because them other guys love Cadillacs. |
| Detective Chide...: | Which guys? Which guys? |
| Lavon: | [inaudible 01:29:45] |
| Interviewer: | So you're telling me that this car was never parked at your house on the day of the mass shooting? You're telling me that- |

PART 3 OF 4 ENDS [01:30:04]

| | |
|---|---|
| Interviewer: | On the day of the mass shooting? You're telling me that? |
| Lavon: | I'm telling you that. |
| Interviewer: | So I believe you're lying to me about that, but okay, we'll get into that. |
| Lavon: | Let's go. That's what I'm here for. |
| Interviewer: | Okay. What happened to the other pictures? |

This transcript was exported on Nov 02, 2022 - view latest version here.

|  | Oh, you want to see the last? You know who he is? |
|---|---|
| Lavon: | Don't know them. None of them guy. Okay. |
| Interviewer: | That's it. |
| Lavon: | That's why you ain't showing me. |
| Interviewer: | No, honestly, I forgot. That's the truth. You don't know who he is? |
| Lavon: | No I don't. |
| Interviewer: | Okay. And you don't know who he is? |
| Lavon: | Uh-uh. |
| Interviewer: | You've never seen him? Okay. All right. So let's talk about the guys that you know. Did you ever see HD the night of the El Mula? Did HD ever come to your house? |
| Lavon: | No. I seen him before. |
| Interviewer: | Before that. Before the mass shooting? |
| Lavon: | Most of them guys, they'll come get weed from me. |
| Interviewer: | Okay. So he... |
| Lavon: | Told y'all. |
| Interviewer: | So he came to your house that day? |
| Lavon: | Yeah. |
| Interviewer: | To buy some weed? |
| Lavon: | To buy weed. Yeah. |
| Interviewer: | What car was HD in? |
| Lavon: | He was in a fucking Maxima. |
| Interviewer: | He was in a... |
| Lavon: | Actually, yeah. It's a Nissan, it's a Maxima. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Interviewer: | Okay. What color was that Maxima? |
| Lavon: | Gray. |
| Interviewer: | Was gray? |
| Lavon: | Thinking he was big shit. |
| Interviewer: | Okay. So he did come to your house that night? |
| Lavon: | Yeah. |
| Interviewer: | Or that day. Do you remember around what time? |
| Lavon: | He came earlier that day. He came with Nick Nick. Right after I seen Nick Nick at the booking, he came and got some weed from me. |
| Interviewer: | Okay. What about Savage? |
| Lavon: | Nah, I didn't see Savage that night. |
| Interviewer: | You didn't see Savage at all at your house? |
| Lavon: | Uh-uh. |
| Interviewer: | Okay. |
| Lavon: | Seen him early that day. |
| Interviewer: | Okay. |
| Lavon: | He trying to see if something to switch out, but he already say he ain't leaving early. |
| Interviewer: | No, no. I'm asking about... |
| Detective Chide...: | No. Say that again. |
| Lavon: | Say he was trying to see my story or my answer fixing to switch up because she already asked me. |
| Detective Chide...: | No, no. Hold on bro. Hold on, hold on. This is a back and forth. Nobody's here to trick you. Nobody's here to fool you. |
| Lavon: | I understand that. See, but what is you ain't understanding is bro, she know fucking everything I fucking know. Why am I here? She knows I was in the house |

This transcript was exported on Nov 02, 2022 - view latest version here.

|  | playing the game. So I'm pretty sure she probably know that. She know everything. Why am I here? |
|---|---|
| Detective Chide...: | Almost. |
| Interviewer: | You're right. I know. |
| Lavon: | You know I know. You know that I know. |
| Interviewer: | And you know what I do know? |
| Lavon: | I seen you in front of my house. |
| Interviewer: | And that's fine. But I also know that some of the things that you've told me are not fully a hundred percent. |
| Lavon: | I seen you look at a big man house across the street. Pointed at his house with the cameras. |
| Interviewer: | Okay. |
| Lavon: | Ain't not one of his cameras facing my house. |
| Interviewer: | Okay. |
| Lavon: | Not one. Ms. Joanne, the crack head next door ain't got no cameras. |
| Interviewer: | There's a camera right there to the right hand side. |
| Lavon: | That's big man. He got that house in front of me right there at the right. My house. When you walk out of my house... |
| Interviewer: | The camera is perfect. You can get anything that captures that street. |
| Lavon: | I'm know what house you talking about. |
| Interviewer: | Okay. |
| Lavon: | You talking about big man house. |
| Interviewer: | I don't know if it's big man. |
| Lavon: | No, I mean... See I can tell you what color of the house is. |
| Interviewer: | Okay. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| Lavon: | That house, his house sit right here. My house sit right here. My neighbor's house is right here. They just got some brand new cameras. |
|---|---|
| Interviewer: | Okay. |
| Lavon: | Brand new. Them cameras brand new. Coach House across the street. He got cameras. Big man house probably got a camera facing this way. Got a camera facing this way, I think. Got camera facing that way. That way. |
| Interviewer: | Okay. |
| Lavon: | When you left on that day, I was going, what she over here looking for? I look across the street, look at big man house. I'm like, oh, she looking at big man. |
| Interviewer: | You want me to say something? |
| Lavon: | You seen me walk to that car. |
| Interviewer: | I did see you. |
| Lavon: | You seen me walk on the side of the Toyota. A brown one. Yeah, I know. |
| Interviewer: | I know I saw you. |
| Lavon: | You say, "How you doing, sir?" I want to say, "How you doing Agent?' |
| Interviewer: | Okay. |
| Lavon: | I want to say it, but yeah. |
| Interviewer: | Said it, I wouldn't have been offended. |
| Lavon: | I know, I'm just saying. |
| Interviewer: | I can be there. But I wasn't trying to pull any cameras. You see, you just assumed that I'm doing something. |
| Lavon: | No, I assumed you was doing your job. |
| Interviewer: | I am. Yeah. And as you said, like we've been saying, we've been working this for a long time, so you know that I know what happened. |
| Lavon: | So why? What I'm saying is why, if you know that I know, why not say nothing right then when you seen me? |
| Interviewer: | Because I didn't want to that day. I'm being real with you. That day I just wanted to say hi to you. That's it. |

Transcript by Rev.com

This transcript was exported on Nov 02, 2022 - view latest version here.

| Lavon: | That's crazy man. See y'all play games. Y'all play a whole lot of games. |
|---|---|
| Interviewer: | I think you're playing games with me a little bit. |
| Lavon: | Y'all play games, man. |
| Interviewer: | I feel like you're playing a little bit of games with me. |
| Lavon: | Nah. I ain't playing no game. |
| Interviewer: | I know you were home that night, but some of the things that you've told me... |
| Lavon: | You know a lot. |
| Interviewer: | I know. Not just me, we. |
| Lavon: | I'm going tell you how much you know. You know a lot. And you know that I know this too. I'm going to tell you a lot. Right? And I'm fixing to stop playing. And you know for a fact, both of y'all know for a fact, you feel me? Especially what I know and who I know. But you said it. You feel me? We ain't here to get you. We just know that you know something. You know? |
| | But what y'all want me to say? |
| Detective Chide...: | Well, because listen man, the situation is this. There's consequences for these people. Right? Whether that's coming from the streets, that's coming from the man upstairs up in heaven, or that's with the judicial system and the police. |
| Lavon: | Yeah. Right. |
| Detective Chide...: | It's going to come from one of those three. Right? So we're doing our job. |
| Lavon: | That's understandable. |
| Detective Chide...: | All right? Whether the ops are pieces of shit or they think they're pieces of shit, that's not for me to decide. We collect the facts. I never met you before. I know you've never seen me before. Right? |
| Lavon: | No, I ain't seen you. |
| Detective Chide...: | Okay. So I have no reason to pick on you or anybody else in that fucking stack of pictures. I got called out, she got called out to investigate this murder. I was at my the house. We have a job to do and it's going to come to a completion. So you are here tonight, this morning because this is very friendly encounter between us. Very professional. Yeah? I want to avoid a situation in the future, if we do find out additional information because I'm being up front of you. We do |

|  |  |
|---|---|
|  | know a lot. But the truth is we don't know everything. I'd be a liar and a fool to tell you. Then what would be the use in having you here? Right? |
| Lavon: | Right. |
| Detective Chide...: | Okay. But we do have a lot of facts. Okay? So I'm asking you take a couple minutes, distance yourself for a second, take a couple steps back. |
| Lavon: | No, I'm good. I don't need none of that woosa, none of that. |
| Detective Chide...: | Any of these people you have knowledge we're involved. |
| Lavon: | Uh-uh. |
| Detective Chide...: | No you don't? |
| Lavon: | Uh-uh. |
| Detective Chide...: | Okay. What you want for breakfast? |
| Lavon: | Man, I don't want no breakfast. |
| Interviewer: | [inaudible 01:38:47], ultimately we just want your truth. Okay? Like you had mentioned and like my partner said, we know a lot, we don't know it all. But some of the stuff that you have said to us is not a hundred percent truthful. And you know that. And I know that. |
| Detective Chide...: | And that's a fact. |
| Interviewer: | Yeah. So... |
| Lavon: | That ain't no fact. |
| Detective Chide...: | It is. |
| Lavon: | What's a fact that I wasn't in house was playing Call of Duty? |
| Interviewer: | No, I never said that you weren't at... I can't prove or disprove that. |
| Lavon: | So after... |
| Interviewer: | [inaudible 01:39:15]. |
| Lavon: | After I sell the dude [inaudible 01:39:17] or whatnot, whatever goes on outside my house, that ain't got nothing to do with me. Period. |
| Interviewer: | Okay. So there were people outside of your house that day. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Lavon: | I just told y'all. Jacari was at my house and Gordo was at my house. |
| Interviewer: | Okay. |
| Lavon: | [inaudible 01:39:31] came and bought some weed, said something to Gordo, he left. |
| Interviewer: | Did he leave with Gordo? |
| Lavon: | No. Gordo stayed at my house. He walked home. Jacari left, went to go get some cheeks. |
| Interviewer: | Okay. |
| Lavon: | And I was in the house with the pregnant girl at the time. My baby five months. How old is this? |
| Detective Chide...: | May. |
| Lavon: | About six months. |
| Interviewer: | A couple days before T-man gets killed. |
| Lavon: | About six months ago, right? Yeah. My baby five months. My baby mama was pregnant. I smoke a joint, chill with him. Aight, y'all go, I'm going in the crib. Call of Duty. Huh? What you say you want? Are you thirsty? All right, hold on. What? What else y'all want? That's me. That's where I was at, everything. Other than that, whoever, that's they ass. Y'all question lot of people. Y'all got a lot of people. |
| Detective Chide...: | We still got more. |
| Lavon: | No, I know y'all do. Oh, I know y'all do that. Now back to that. Now what I said earlier, when I stopped you, I'm pretty sure y'all grabbed every fucking car that went in the plaza or the fucking banquet hall. If it's a camera right here facing the entrance, okay. Y'all make sure. Get the license plate of that Toyota. Get the license plate of that truck right there. Any fucking car that went by that place or any camera that face, y'all riding with people. Y'all talk to them people. I know y'all did. I don't do it. |
| Detective Chide...: | Maybe. |
| Lavon: | Oh my God man. Oh y'all got one orf the easiest jobs, but especially in 2022 right now, dog. So much shit be put on social media. |
| Interviewer: | I know. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Lavon: | They [inaudible 01:41:26]. |
| Interviewer: | [inaudible 01:41:26] social media. Somebody actually posted some, I guess, video or not video, but they started tagging everyone saying who was next. Did you see that? |
| Lavon: | I ain't seen that. |
| Interviewer: | The streets didn't talk about that? |
| Lavon: | Uh-huh. I seen that. I told him, y'all the dumbest motherfuckers in the world, man. New people really, really, really, really want to find out where, [inaudible 01:41:59] hack into the person's fucking IP address. Fuck who created all that shit, man. Found out where it came from bro. Just track their stupid ass down. If they really, really, really want to find out who made that fucking page right there. But y'all really don't want find out. But that person is being got grabbed. I wouldn't be though. |
| Detective Chide...: | Well you're just one of... |
| Lavon: | No, that's understandable man. I understand all that shit. I understand all. |
| Detective Chide...: | All right. Give me a few minutes. Okay? Can I get you some water? |
| Interviewer: | Coffee? |
| Detective Chide...: | Coffee? |
| Lavon: | No. |
| Interviewer: | Nothing? |
| Lavon: | Appreciate it. |
| Interviewer: | You want some food? |
| Lavon: | Uh-uh. |
| Interviewer: | You need anything just knock on the door. Okay? |
| Lavon: | Supposed to be in fucking work right now man. Got me in this shit. This shit crazy. |
| Interviewer: | All right. So I have a question. It's actually not even a question. Does anyone leave phones at your house the day of the El Mula? |
| Lavon: | Uh-uh. It's like he come over and said I have to leave my phone here. Nah. |

Transcript by Rev.com

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Detective Chide...: | Nothing like that happened? |
| Lavon: | Uh-uh. |
| Detective Chide...: | No group guy said hey man, left our phones. Got to to come back and get them? |
| Lavon: | Uh-uh. Man, I was at house playing the game. |
| Detective Chide...: | I understand that. |
| Lavon: | I don't think y'all really is. |
| Detective Chide...: | Yeah, no, no, I do. I do. |
| Interviewer: | Okay. So just to kind of recap, you're telling me that the white Nissan Pathfinder was never at your house. There were no phones left at your house on the day of the El Mula and that the only people that came to your house... |
| Lavon: | Why is the Pathfinder had to come to my house? I got Devonte Barnes. Why the Pathfinder wasn't at his house? It weren't necessarily at my house. Why y'all keep saying my house? Y'all, I know they didn't... Y'all, well what the streets was saying. That what y'all was saying. I don't how the fuck they know what y'all was saying. They say they know Diddy wasn't there. He wasn't the shooter. That y'all was saying. How... Well, I got a lot of people doing. I don't see how the fucking streets know what y'all saying though. But what the fuck that Pathfinder got to do with my house? |
| Interviewer: | I'm asking you. |
| Lavon: | No. And y'all got Diddy. Why the Pathfinder couldn't meet up with him? |
| Interviewer: | Well, look, I'm not concerned about Diddy. I'm asking you. Like I had mentioned to you, right, we are here to just get some information. |
| Lavon: | Yeah, I understand. |
| Interviewer: | And that's it. So I'm asking you, was that Nissan Pathfinder at your house? |
| Lavon: | Uh-uh. |
| Interviewer: | Okay. So you're telling me that the Nissan Pathfinder was never at your house... |
| Lavon: | Uh-uh. |
| Interviewer: | ... on the day of the El Mula? |
| Lavon: | Never at my house. |

This transcript was exported on Nov 02, 2022 - view latest version here.

| | |
|---|---|
| Interviewer: | Okay. Before and after? |
| Lavon: | Before and after. |
| Interviewer: | Okay. |
| Lavon: | I heard him [inaudible 01:56:17] Lojack tracking device on the Pathfinder. And y'all pinpoint where it was at? Wasn't at my house. |
| Interviewer: | Okay. And no phones were left at your house? |
| Lavon: | Was left at my house. |
| Interviewer: | Okay. |
| Detective Chide...: | If a situation like that had occurred, that would be unusual for something like that to happen at your house? Like a group of your friends or your associates leave their phones at your house? Has that happened before? Or if something like that were to happen, would that be an unusual situation where... |
| Lavon: | Would be unusual? Hell yeah be unusual for a group of motherfuckers just leave a phone at my house. |
| Detective Chide...: | And then come back later. |
| Lavon: | Yeah. |
| Detective Chide...: | Like, I'm going to come back later and get it. |
| Lavon: | Yeah. |
| Detective Chide...: | That's unusual? |
| Lavon: | Yeah. |
| Detective Chide...: | Okay. So if that were to have happened, that would've stuck out to you? |
| Lavon: | Yeah. |
| Detective Chide...: | All right. |
| Lavon: | You know why it would've stuck out to me? |
| Detective Chide...: | Why? |
| Lavon: | Because in 2019 when I had got locked up for that warrant kidnapping, when someone said I shot a gun and whatnot, they had got my phone, tried to |

This transcript was exported on Nov 02, 2022 - view latest version here.

pinpoint the tower where my phone was at, and technically my phone wasn't there, what he said, what I did. So, yeah. That's understandable. It would stick out. It would because I know... I ain't going to say I know why you leaving your phone at my house, but what made you leave your phone here? Understand that. Yeah, it was stick out.

Detective Chide...:   All right.

Interviewer:   Okay. And the only people that were at your house that night was OG Drop, who comes in an orange Infinity?

Lavon:   Yeah.

Interviewer:   Okay. And Luna had passed by to buy some weed off of you?

Lavon:   Earlier that day.

Interviewer:   And with his friend, the one that you don't know his name?

Lavon:   Yeah, I don't know his name.

Interviewer:   Okay. And Court, right? Court had passed by to buy some weed.

Lavon:   Yeah.

Interviewer:   Is there anything else?

Lavon:   Nah. I mean, shit, other than that. I guess before all this bullshit, you would've seen everybody in the damn book except other guy I don't know. You'll probably just see them in the area. But now, you ain't seen nobody outside.

Interviewer:   No, I know you.

Lavon:   You know everything. You come to San Diego.

Detective Chide...:   Well listen Mr. Moss, I'm not going to ask you anything else, but I want to tell you something. After you leave here, if you remember something else, maybe that came to memory, some of the things that we discussed here, maybe the memory refreshes a little bit or you find out some additional information that we have discussed here tonight, I'm asking that you please call my partner. Okay? It's your choice. Okay. I told you earlier some of those cats in there, I understand these are people that you've known for a long time.

Lavon:   Yeah.

Detective Chide...:   Okay. Knowingly or unknowingly to you, people sometimes get pulled in or associated with the situation that they really have nothing to do with, very little

This transcript was exported on Nov 02, 2022 - view latest version here.

to do with, misunderstanding. I don't know whatever the situation is. All these cases we work are similar.

PART 4 OF 4 ENDS [01:59:55]

This transcript was exported on Nov 01, 2022 - view latest version here.

| | |
|---|---|
| Speaker 1: | ... sit on it. If you remember something later on and you wish to discuss it, please let us know. Okay? Because as you already know, we've talked to a lot of people. |
| Speaker 2: | I know. I know. |
| Speaker 1: | And there will be many more that end up sitting on that side of the table. Good or bad. Okay? I do appreciate your time. |
| Speaker 3: | Yes. |
| Speaker 1: | Tonight. |
| Speaker 2: | [inaudible 00:00:25] probably kicked out of the motherfucking house. |
| Speaker 3: | I'm sorry? |
| Speaker 2: | I said, I'm probably liable... I done go home my mom probably got my shit outside. |
| Speaker 1: | No, she can't do that. |
| Speaker 3: | [inaudible 00:00:40]. |
| Speaker 2: | At my momma's house she's an epileptic and she probably have a seizure when y'all left. I swear to god she probably had a seizure when y'all left. She was telling the man [inaudible 00:00:49] out back, if she have a seizure I'm sitting there like, "Yo, y'all here for me, bro. Keep my ma off the fucking floor." I know try to help her, especially after I seen her down the street. [inaudible 00:01:00] y'all was there for. But y'all didn't have [inaudible 00:01:04] take me, they didn't [inaudible 00:01:05] the fuck out when I asked him. |
| Speaker 3: | What are you thinking right now? |
| Speaker 2: | How my mom and Miss [inaudible 00:01:18] was on the floor and how that front door looking and how I'm going to pay for all that shit, and going to tell them when other people [inaudible 00:01:23] in the house there. That's what I'm thinking about. |
| Speaker 3: | Okay. Well- [inaudible 00:01:33]. |
| Speaker 2: | Then I can't even say it's [inaudible 00:01:34] because at the same time because I didn't know these guys, or whatnot. Whatever they do on the streets it's on them. |
| Speaker 1: | It's true, it's true, however- |
| Speaker 2: | What I mean by that- |
| Speaker 1: | But, what they're doing... You're here [inaudible 00:01:51] basically because... I'm not saying you're involved in what they did, but you're associated with it, affiliated with it, |

Transcript by Rev.com

This transcript was exported on Nov 01, 2022 - view latest version here.

friends with- [inaudible 00:02:01] you understand? There are circumstances any reasonable detective would want to talk to you or- [inaudible 00:02:08]. You know what I mean? It's not unreasonable. So, yes, you are in a sense, being dragged into this because of them, because of the stupid shit they're doing.

I can guarantee you they don't go up at 7:00 in the morning drive [inaudible 00:02:25] to go drive a fucking forklift.

Speaker 2:     That's real. Hey, but you see what happened last week on 167th. I'm surprised he ended up, but because he's another smart one, but damn [inaudible 00:02:39]. He got killed at the Mobile Gas Station, ran in the gas station. His name... I forgot [inaudible 00:02:46] got him on 167th and 47th? Was that 47th? Or was it 37th? But the guy we all know, they know it too, but why he got killed, I don't know why the fuck Hash got killed. Hash don't fuck with nobody. All he do is sitting [inaudible 00:03:08] buy this, buy that. Why? You know?

Shit [inaudible 00:03:14] sometimes, sometime [inaudible 00:03:16] damn, who the fuck would want to kill Hash? No telling what Hash did in the past, we don't know, but here's one thing I know, [inaudible 00:03:29] I seen that back in the day that straight drop shit, it was straight drop against 21 and you know, they [inaudible 00:03:37] bullshit, he's still alive though [inaudible 00:03:40] get out. I don't know- [inaudible 00:03:41].

Speaker 3:     ... let him go?

Speaker 2:     His name William Brown.

Speaker 3:     Okay.

Speaker 2:     Yes, I know him.

Speaker 3:     Okay.

Speaker 2:     And I know some people. But I got nothing to do with that, but anyway, I'm hearing he even get out of jail, I don't know how the hell he get out of jail. He get out and oh my god... Ask him. Ask him, ask him about that. I should have never told y'all, ask him, ask him. Oh, easy. He know more than me. He know. He know.

Speaker 1:     How do you know he knows?

Speaker 2:     I know because some people told me that [inaudible 00:04:20] tried to holler at him, to talk to him.

Speaker 3:     Talk to who?

Speaker 2:     Some guys I know.

Speaker 3:     What guy?

This transcript was exported on Nov 01, 2022 - view latest version here.

| Speaker 2: | He probably all at the bond table before he got back down to county. But [inaudible 00:04:40]. |
|---|---|
| Speaker 3: | Say that again? |
| Speaker 2: | I say, I know y'all got Duke, and then Duke told me, he said that Denzel was trying to talk to him and shit like that. All talking to him, or did talk to him, I don't know. |
| Speaker 1: | [inaudible 00:04:50] bro. I haven't told you, she hasn't told you, the name of one fucking person we talked to. Right? |
| Speaker 2: | Yeah. |
| Speaker 1: | Whoever I talk to, go on the phone, your name doesn't come up. They're not aware that I've spoken to you. I'm not telling them, "So and so gave me this information." |
| Speaker 2: | Yeah. |
| Speaker 1: | Right? That would be wrong of me to do. Especially with the type of people we're dealing with. |
| Speaker 2: | Yeah. |
| Speaker 1: | Right? They have the tendency to be... |
| Speaker 3: | A little more vocal. |
| Speaker 1: | Maybe a little bit more violent, right? So, I wouldn't want to put anyone in that type of situation, right? So, like I said, this has been a very friendly encounter, very professional, informational, right? If you change your mind you know where to find us. Understand that? All right. |
| Speaker 3: | Give us a couple minutes, okay? |
| Speaker 2: | I need to get out of here, damn, so... |
| Speaker 1: | Come on, man. |